# United States Bankruptcy Court
## Northern District of California

In re    **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No.    **5:09-bk-60291**

_____ Debtor,

Chapter_____    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,220,000.00 | | |
| B - Personal Property | Yes | 4 | 15,059,336.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 9,008,308.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 31,555.83 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 1,528,301.74 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 18,279,336.00 | | |
| Total Liabilities | | | | 10,568,165.57 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## United States Bankruptcy Court
### Northern District of California

In re   **CIMINO BROKERAGE COMPANY, a California**    Case No. **5:09-bk-60291**
**general partnership**

Debtor    Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Case: 09-60291   Doc# 33   Filed: 12/10/09   Entered: 12/10/09 16:39:52   Page 2 of 41

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Single family residence located at 10615 Mountain Cr, Laredo, TX 78045 | Fee simple | - | 420,000.00 | 273,641.00 |
| COOLER BUILDING & EQUIP. REAL PROPERTY AND POST HARVEST TECHNOLOGIES SCAT MODEL 4X6 110S ICE GENERATOR WITH ICE INJECTOR SYSTEM Located in Laredo, Texas | | - | 2,800,000.00 | 1,734,267.00 |

| | | |
|---|---|---|
| Sub-Total > | **3,220,000.00** | (Total of this page) |
| Total > | **3,220,000.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **CIMINO BROKERAGE COMPANY, a California**              Case No.   **5:09-bk-60291**
      **general partnership**

_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Uncashed checks received from customers around the Petition Date** | - | 100,000.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Funds in checking account in Laredo, Texas** | - | 17,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **117,000.00**
(Total of this page)

  **3**  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **CIMINO BROKERAGE COMPANY, a California**           Case No.   **5:09-bk-60291**

      **general partnership**

Debtor

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property. without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% equity interest Cimino Brothers Produce Mexico S.A. de C.V. | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Grower accounts receivable - book value of $3,079,000 (collectibility being analyzed); plusnon-grower accounts receivable - book value is approx. $2,500,000 (Debtor estimates that collectible amountt is approx. $1,877,437) | - | 4,956,437.00 |
| | | Net amounts owing to Debtor by Cimino Brothers Produce Mexico S.A. de C.V. (net of obligations due by Debtor to subsidiary) - approx. $2,800,000 | - | 2,800,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

                                            Sub-Total >     **7,756,437.00**

                                           (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against carton provider related to delivery of approximately 350,000 poor quality cartons, resulting in damage to produce, loss of business and loss of goodwill. Arbitration pending.** | - | 6,500,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 FORD F150 PICKUP #7434** | - | 10,375.00 |
| | | **2006 MUSTANG #7847** | - | 35,000.00 |
| | | **2007 YUKON XL #6520** | - | 22,725.00 |
| | | **2008 FORD EXPEDITION #1877** | - | 26,900.00 |
| | | **2008 FORD EXPLORER #4845** | - | 24,675.00 |
| | | **2008 FORD EXPLORER #1221 Located in Laredo, TX** | - | 24,675.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **CISCO VOIP PHONE SYSTEM** | - | 60,000.00 |

Sub-Total > **6,704,350.00**
(Total of this page)

Sheet **2** of **3** continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **1 MODEL 8300 SWEEPER, 1 SCISSORLIFT ID#804663 (MODEL GS1930) - located in Laredo, Texas** | - | 50,000.00 |
| | | **7 FORKLIFTS (W/BATTERIES): 3 - ELECTRIC MODEL ER18, 3 - ELECTRIC MODEL 2EC18 1 - ELECTRIC MODEL 2EC15 located in Laredo, Texas** | - | 105,000.00 |
| | | **POST HARVEST TECHNOLOGIES ICE INJECTOR SYSTEM Located in Lareto, Texas** | - | 200,000.00 |
| | | **2007 IGSA Diesel Electric Plant generator; 2007 CAT forklift model 23C18; Copeland 20hp and 10hp air compressors** | - | Unknown |
| 30. Inventory. | | **Produce inventory** | - | 126,549.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 481,549.00 |
| Total > | 15,059,336.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **CIMINO BROKERAGE COMPANY, a California**                             Case No.   **5:09-bk-60291**

        **general partnership**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | | |
| Account No. | | | First priority security interest | | | | | |
| **B of A Mortgage** **Attn: Customer Service SVB-314** **P.O. Box 5170** **Simi Valley, CA 93062-5170** | - | | Single family residence located at 10615 Mountain Cr, Laredo, TX 78045 | | | | | |
| | | | Value $           420,000.00 | | | | 242,487.00 | 0.00 |
| Account No. | | | **Equipment financing** | | | | | |
| **Bank of America - Gov't Lending** **CA9-702-05-71** **101 S. Marengo Av, 5th Floor** **Pasadena, CA 91101-2428** | - | | **COOLER BUILDING & EQUIP.** **REAL PROPERTY AND** **POST HARVEST TECHNOLOGIES** **SCAT MODEL 4X6 110S ICE** **GENERATOR WITH ICE INJECTOR** **SYSTEM** **Located in Laredo, Texas** | | | | | |
| | | | Value $         2,800,000.00 | | | | 1,049,630.00 | 0.00 |
| Account No. | | | purchase money security interest | | | | | |
| **Bank of the West** **P.O. Box 4002** **Concord, CA 94524-4002** | - | | 1 MODEL 8300 SWEEPER, 1 SCISSORLIFT ID#804663 (MODEL GS1930) - located in Laredo, Texas | | | | | |
| | | | Value $            50,000.00 | | | | 19,574.00 | 0.00 |
| Account No. | | | purchase money security interest | | | | | |
| **Bank of the West** **P.O. Box 4002** **Concord, CA 94524-4002** | - | | 7 FORKLIFTS (W/BATTERIES): 3 - ELECTRIC MODEL ER18, 3 - ELECTRIC MODEL 2EC18 1 - ELECTRIC MODEL 2EC15 located in Laredo, Texas | | | | | |
| | | | Value $         105,000.00 | | | | 91,123.00 | 0.00 |

**3**   continuation sheets attached

Subtotal
(Total of this page)              **1,402,814.00**            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **CIMINO BROKERAGE COMPANY, a California**          Case No. __5:09-bk-60291__
         **general partnership**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | equipment financing | | | | | | |
| **Bank of the West** **P.O. Box 4002** **Concord, CA 94524-4002** | | - | **POST HARVEST TECHNOLOGIES ICE INJECTOR SYSTEM Located in Lareto, Texas** | | | | | | |
| | | | Value $ | 200,000.00 | | | | 89,486.00 | 0.00 |
| Account No. | | | **2006 MUSTANG #7847** | | | | | | |
| **Chase Auto Finance** **P.O. Box 901076** **Fort Worth, TX 76101-2076** | | - | | | | | | | |
| | | | Value $ | 35,000.00 | | | | 16,405.00 | 0.00 |
| Account No. | | | Second priority security interest | | | | | | |
| **Chase Home Finance** **P.O. Box 24696** **Columbus, OH 43224-0696** | | - | Single family residence located at 10615 Mountain Cr, Laredo, TX 78045 | | | | | | |
| | | | Value $ | 420,000.00 | | | | 31,154.00 | 0.00 |
| Account No. | | | purchase money security interest | | | | | | |
| **Cisco Systems Capital Corp.** **1111 Old Eagle School Rd** **Wayne, PA 19087** | X | - | **CISCO VOIP PHONE SYSTEM** | | | | | | |
| | | | Value $ | 60,000.00 | | | | 107,654.00 | 47,654.00 |
| Account No. | | | Lease of computer equipment | | | | | | |
| **Dell Financial Services, LP** **12234 N. IH-35, Bldg B** **Austin, TX 78753** | | - | computer equipment | | | | | | |
| | | | Value $ | 0.00 | | | | 0.00 | 0.00 |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 244,699.00 | 47,654.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | purchase money security interest | | | | | |
| **Ford Motor Credit** P.O. Box 105704 Atlanta, GA 30348-5704 | | - | **2006 FORD F150 PICKUP #7434** | | | | | |
| | | | Value $ 10,375.00 | | | | 5,554.00 | 0.00 |
| Account No. | | | Purchase money security interest | | | | | |
| **Ford Motor Credit** P.O. Box 105704 Atlanta, GA 30348-5704 | | - | **2008 FORD EXPEDITION #1877** | | | | | |
| | | | Value $ 26,900.00 | | | | 20,297.00 | 0.00 |
| Account No. | | | purchase money security interest | | | | | |
| **Ford Motor Credit** P.O. Box 105704 Atlanta, GA 30348-5704 | | - | **2008 FORD EXPLORER #4845** | | | | | |
| | | | Value $ 24,675.00 | | | | 18,084.00 | 0.00 |
| Account No. | | | purchase money security interest | | | | | |
| **Ford Motor Credit** P.O. Box 105704 Atlanta, GA 30348-5704 | | - | **2008 FORD EXPLORER #1221 Located in Laredo, TX** | | | | | |
| | | | Value $ 24,675.00 | | | | 25,790.00 | 1,115.00 |
| Account No. | | | equipment lease - for notice only | | | | | |
| **GECC** 10 Riverview Drive Danbury, CT 06810 | | - | **2007 IGSA Diesel Electric Plant generator; 2007 CAT forklift model 23C18; Copeland 20hp and 10hp air compressors** | | | | | |
| | | | Value $ Unknown | | | | 0.00 | Unknown |

Sheet **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 69,725.00 | 1,115.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California general partnership**
_____
Debtor

Case No. **5:09-bk-60291**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | purchase money security interest | | | | | |
| **GMAC** **P.O. Box 2182** **Greeley, CO 80632** | | - | **2007 YUKON XL #6520** | | | | | |
| | | | Value $  22,725.00 | | | | 6,433.00 | 0.00 |
| Account No. | | | equipment lease | | | | | |
| **NMHG Financial Services, Inc.** **44 Old Ridgebury Road** **Danbury, CT 06810** | | - | For notice purposes only | | | | | |
| | | | Value $  0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Second priority lien COOLER BUILDING & EQUIP. REAL PROPERTY AND POST HARVEST TECHNOLOGIES SCAT MODEL 4X6 110S ICE GENERATOR WITH ICE INJECTOR SYSTEM Located in Laredo, Texas | | | | | |
| **South Texas Business Fund** **P.O. Box 830505** **San Antonio, TX 78238** | | - | | | | | | |
| | | | Value $  2,800,000.00 | | | | 684,637.00 | 0.00 |
| Account No. | | | unknown - entity revealed in UCC search - investigation pending | | | | | |
| **TIN Inc. dba Temple-Inland** **PO Box 685069** **Austin, TX 78768-5069** | | - | | X | | X | | |
| | | | Value $  0.00 | | | | 0.00 | 0.00 |
| Account No. | | | UCC-1 filing | | | | | |
| **Wells Fargo Bank** **c/o Randy Rogers - Winston & Strawn** **101 California Street** **San Francisco, CA 94111-5802** | X | - | Grower accounts receivable - book value (collectibility being analyzed) plus all other accounts receivable | | X | | | |
| | | | Value $  4,956,437.00 | | | | 6,600,000.00 | 1,643,563.00 |

Sheet  3  of  3  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 7,291,070.00 | 1,643,563.00 |
|---|---|

Total
(Report on Summary of Schedules)

| 9,008,308.00 | 1,692,332.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **CIMINO BROKERAGE COMPANY, a California**   Case No. __**5:09-bk-60291**__
  **general partnership**

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

 A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

 The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

 If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

 Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

 Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

 Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### ☐  Domestic support obligations

 Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

### ☐  Extensions of credit in an involuntary case

 Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

### ☐  Wages, salaries, and commissions

 Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### ☐  Contributions to employee benefit plans

 Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

### ☐  Certain farmers and fishermen

 Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

### ☐  Deposits by individuals

 Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

### ■  Taxes and certain other debts owed to governmental units

 Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

### ☐  Commitments to maintain the capital of an insured depository institution

 Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

### ☐  Claims for death or personal injury while debtor was intoxicated

 Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

     **1**  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

In re  **CIMINO BROKERAGE COMPANY, a California**      Case No.   **5:09-bk-60291**
        **general partnership**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| City of Lareto Tax Dept. PO Box 6548 Laredo, TX 78042 | | - | | | | | 0.00 | |
| | | | | | | | 13,718.36 | 13,718.36 |
| Account No. | | | For notice purposes only | | | | | |
| Employment Development Dept. Special Procedures Section POB 826880, MIC 92E Sacramento, CA 94280 | | - | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For notice purposes only | | | | | |
| Franchise Tax Board Special Procedures POB 2952 Sacramento, CA 95812 | | - | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For notice purposes only | | | | | |
| Internal Revenue Service Insolvency I Stop 5022 300 N. Los Angeles St., #4062 Los Angeles, CA 90012-9903 | | - | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WEBB COUNTY TAX ASSESSOR-COLLECTOR P O BOX 420128 LAREDO, TX 78042-8128 | | - | | | | | 0.00 | |
| | | | | | | | 17,837.47 | 17,837.47 |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 31,555.83 | 0.00 / 31,555.83 |
| Total (Report on Summary of Schedules) | 31,555.83 | 0.00 / 31,555.83 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **5 STAR** **1301 RUSTLEWOOD DRIVE** **BRANDON, FL 33510** | | - | | | | | 2,500.00 |
| Account No. | | | | | | | |
| **A. L. SMITH TRUCKING INC** **8984 MURPHY ROAD** **VERSAILLES, OH 45380** | | - | | | | | 5,850.00 |
| Account No. | | | | | | | |
| **ACETYLENE OXYGEN COMPNAY** **501 MARKET ST** **LAREDO, TX 78040** | | - | | | | | 208.20 |
| Account No. | | | | | | | |
| **AILING HOUSE PEST CONTROL** **P O BOX 4977** **CARMEL, CA 93921** | | - | | | | | 60.00 |
| **24** continuation sheets attached | | | | Subtotal (Total of this page) | | | 8,618.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          S/N:26717-091120   Best Case Bankruptcy

In re  **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AIRGAS SOUTHWEST PO BOX 676031 DALLAS, TX 75267-6031 | | - | | | | | | 2.97 |
| Account No. | | | | | | | | |
| ALLIANCE TRANSPORT 1500 S. ZARZAMORA #414 SAN ANTONIO, TX 78207 | | - | | | | | | 5,200.00 |
| Account No. | | | | | | | | |
| ALVAREZ TRUCK BROKERS OF FLORIDA INC P. O. BOX 772169 OCALA, FL 34477 | | - | | | | | | 8,800.00 |
| Account No. | | | | | | | | |
| AMERICAN EXPRESS PO BOX 0001 LOS ANGELES, CA 90096-0001 | | - | | | | | | 6,918.82 |
| Account No. | | | | | | | | |
| ANTHEM BLUE CROSS P. O. BOX 54630 LOS ANGELES, CA 90054-0630 | | - | | | | | | 5,886.00 |

Sheet no. **1** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,807.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AT & T** PO BOX 5019 CAROL STREAM, IL 60197-5019 | | - | | | | | 1,505.61 |
| Account No. **AT &T** PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | - | | | | | 509.97 |
| Account No. **AT&T** P O BOX 650661 DALLAS, TX 75393-0170 | | - | | | | | 197.92 |
| Account No. **B & Y EXPRESS** 1421 WILSON AVE ATWATER, OH 44201 | | - | | | | | 1,800.00 |
| Account No. **BELARUS EXPRESS** 170 CRESTRIDGE CT HARRISONBURG, VA 22802 | | - | | | | | 0.00 |

Sheet no. **2** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,013.50**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **CIMINO BROKERAGE COMPANY, a California**                    Case No.   **5:09-bk-60291**
          **general partnership**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BFI WASTE SERVICES OF SALINAS PO BOX 78124 PHOENIX, AZ 85062-8124** | | - | | | | | 73.10 |
| Account No. | | | | | | | |
| **BLAS TRUCKING 1829 ARCTIC CT. LAREDO, TX 78045** | | - | | | | | 750.00 |
| Account No. | | | | | | | |
| **BUG BUSTERS TERMITE & PEST CONTROL 7503 MINES RD LAREDO, TX 78045** | | - | | | | | 541.26 |
| Account No. | | | | | | | |
| **CAL-TEX TRANSPORTATION LLC P O BOX 107 VISALIA, CA 93279** | | - | | | | | 12,989.50 |
| Account No. | | | | | | | |
| **CALARK INC PO BOX 721 MALVERN, AR 72104** | | - | | | | | 9,300.00 |

Sheet no. **3** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **23,653.86**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CGI, INC PO BOX 3415 APOLLO BEACH, FL 33572 | - | | | | | | 5,760.00 |
| Account No. | | | | | | | |
| CHASE AUTO FINANCE PO BOX 78101 PHOENIX, AZ 85062-8101 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CHASE CARD SERVICES PO BOX 94014 PALATINE, IL 60094-4014 | - | | | | | | 14,624.49 |
| Account No. | | | | | | | |
| CITI BUSINESS CARD P O BOX 6407 THE LAKES, NV 88901-6407 | - | | | | | | 23,116.65 |
| Account No. | | | | | | | |
| CITY OF LAREDO UTILITIES P O BOX 6548 LAREDO, TX 78042-6548 | - | | | | | | 1,059.31 |

Sheet no. **4** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,560.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **CIMINO BROKERAGE COMPANY, a California general partnership**
              Case No. __**5:09-bk-60291**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CITY OF SALINAS** **200 LINCOLN AV** **SALINAS, CA 93901-2639** | | - | | | | | 222.00 |
| Account No. | | | | | | | |
| **COMPASSION INTERNATIONAL** **COLORADO SPRINGS, CO 80997** | | - | | | | | 44.00 |
| Account No. | | | | | | | |
| **COMPTON BROKERAGE LTD** **PO BOX 1696** **PHARR, TX 78577-1696** | | - | | | | | 126,590.70 |
| Account No. | | | | | | | |
| **COOL RUNNINGS LOGISTICS INC** **9114 58TH PLACE** **KENOSHA, WI 53144** | | - | | | | | 6,300.00 |
| Account No. | | | | | | | |
| **COVENANT TRANSPORT INC** **PO BOX 842390** **DALLAS, TX 75284-1944** | | - | | | | | 1,400.00 |

Sheet no. **5** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)
   **134,556.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. __5:09-bk-60291__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **DRIFTERS EXPRESS LLC** **P. O. BOX 412044** **KANSAS CITY, MO 64141-2044** | - | | | | | | 29,085.00 |
| Account No. | | | | | | | |
| **EAGLEFLY TRUCKING INC** **7821 LYONS AVE** **HOUSTON, TX 77029** | - | | | | | | 3,300.00 |
| Account No. | | | | | | | |
| **ECOLAB** **PASADENA, CA 91189-0512** | - | | | | | | 1,277.68 |
| Account No. | | | | | | | |
| **ED-HER PLASTICS INC** | - | | | | | | 1,167.15 |
| Account No. | | | | | | | |
| **EFS NETWORK** **DEPT CH 17183** **PALATINE, IL 60055-7183** | - | | | | | | 770.00 |

Sheet no. __6__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,599.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California**      Case No. __5:09-bk-60291__
**general partnership**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EMERALD PACKAGING** **PO BOX 5038** **UNION CITY, CA 94587** | | - | | | | | 499.80 |
| Account No. | | | | | | | |
| **EQUIPMENT DEPOT** **PO BOX 974287** **DALLAS, TX 75397-4287** | | - | | | | | 2,143.05 |
| Account No. | | | | | | | |
| **ERNESTO ALCALA DE LA FUENTE** **1095 CHANTILLY DR** **ALPHARETTA, GA 30004** | | - | | | | | 1,632.84 |
| Account No. | | | | | | | |
| **FEDERAL EXPRESS** **P O BOX 7221** **PASADENA, CA 91109-7321** | | - | | | | | 183.32 |
| Account No. | | | | | | | |
| **FLEET FUELING SYSTEMS LTD** **PO BOX 1367** **LAREDO, TX 78041** | | - | | | | | 118.73 |

Sheet no. _7_ of _24_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,577.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California general partnership**
Case No. __5:09-bk-60291__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **FORD CREDIT** **PO BOX 650575** **DALLAS, TX 75265-0575** | - | | | | | | | 1,633.49 |
| Account No. | | | | | | | | |
| **FRIO EXPRESS** **PO BOX 201598** **DALLAS, TX 75320-1598** | - | | | | | | | 165,850.00 |
| Account No. | | | | | | | | |
| **GILTNER, INC** **PO BOX 150588** **OGDEN, UT 84415** | - | | | | | | | 1,100.00 |
| Account No. | | | | | | | | |
| **GONZALEZ TRUCKING** **1602 ISLAND STREET** **LAREDO, TX 78041** | - | | | | | | | 383,077.38 |
| Account No. | | | | | | | | |
| **GRAINGER** **DEPT 867482267** **KANSAS CITY, MO 64141-6267** | - | | | | | | | 1.67 |

Sheet no. __8__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**551,662.54**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GREEN MOUNTAIN ENERGY** P O BOX 650001 DALLAS, TX 75265-0001 | | - | | | | | 9,251.71 |
| Account No. **GRIFFITH** PO BOX 4150 EDINBURG, TX 78540 | | - | | | | | 2,700.00 |
| Account No. **GROWER ICE COMPANY** PO BOX 298 SALINAS, CA 93902-0298 | | - | | | | | 11,229.13 |
| Account No. **H T BAR INC** 705 QUAIL RIDGE ALEDO, TX 76008 | | - | | | | | 11,440.00 |
| Account No. **HOLDEN PRODUCE INC** PO BOX 2256 EDINBURG, TX 78540 | | - | | | | | 82,794.00 |

Sheet no. **9** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**117,414.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HYDER TRANSPORTATION LLC 139-A TECHNOLOGY DRIVE GARNER, NC 27529 | | - | | | | | 5,475.00 |
| Account No. | | | | | | | |
| I C B S LTD CO R. PEREZ CHB LAREDO, TX 78045 | | - | | | | | 27,350.39 |
| Account No. | | | | | | | |
| IFCO SYSTEMS NA RPC DIVISION PO BOX 849729 DALLAS, TX 75284-9729 | | - | | | | | 6,610.80 |
| Account No. | | | | | | | |
| INTRADE INDUSTRIES, INC PO BOX 839 CLOVIS, CA 93612 | | - | | | | | 39,767.00 |
| Account No. | | | | | | | |
| ITRADENETWORK INC DEPARTMENT CH 17307 PALATINE, IL 60055-7307 | | - | | | | | 416.00 |

Sheet no. **10** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 79,619.19 |
|---|

Copyright (c) 1996-2009 - Best Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __CIMINO BROKERAGE COMPANY, a California__   Case No. __5:09-bk-60291__
__general partnership__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| J.D. FLORES TRUCKING 14234 LAFFITE DR HOUSTON, TX 77429 | | - | | | | | 425.00 |
| Account No. | | | | | | | |
| JAVCO 31 W. MARKET SALINAS, CA 93901 | | - | | | | | 5,840.00 |
| Account No. | | | | | | | |
| JOE CIMINO | | - | | | | | 761.19 |
| Account No. | | | | | | | |
| JOHNSON FEED INC 305 W INDUSTRIAL AV CANTON, SD 57013 | | - | | | | | 3,100.00 |
| Account No. | | | | | | | |
| JUST TRUCKING LTD PO BOX 366 BENSENVILLE, IL 60106 | | - | | | | | 5,930.00 |

Sheet no. __11__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __16,056.19__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re  **CIMINO BROKERAGE COMPANY, a California**  Case No.  __5:09-bk-60291__
       **general partnership**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KELVIA DEL SOCORRO CERVANTES NINO** **BC 2323** **LAREDO, TX 78045-6379** | - | | | | | | 3,396.00 |
| Account No. | | | | | | | |
| **KEYSTONE LOGISTICS** **1343 CHESTNUT STREET** **LIMA, OH 45804** | - | | | | | | 2,470.00 |
| Account No. | | | | | | | |
| **L & H TRANSPORTATION INC** **RR 4  BOX 271** **RUSHVILLE, IL 62681** | - | | | | | | 30,685.00 |
| Account No. | | | | | | | |
| **LAREDO ALARM SYSTEMS INC** **1601 JACAMAN RD** **LAREDO, TX 78041** | - | | | | | | 127.72 |
| Account No. | | | | | | | |
| **LAREDO COUNTRY CLUB** **1450 COUNTRY CLUB ROAD** **LAREDO, TX 78045** | - | | | | | | 798.22 |

Sheet no. __12__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          37,476.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **LAVORATO HOUSE CHILTON & LAVORATO** **310 CAPITOL STREET** **SALINAS, CA 93902** | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| **LAW OFFICE OF MICHELLE QUINTANILLA** **307 MULLER MEMORIAL BLVD** **LAREDO, TX 78045** | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| **LOGISTIC DYNAMICS, INC** **1140 WEHRLE DR** **AMHERST, NY 14221** | | - | | | | | 3,000.00 |
| Account No. | | | | | | | |
| **MATHY TRUCKING INC** **1585 STATE HIGHWAY 30** **EDGERTON, MN 56128** | | - | | | | | 7,800.00 |
| Account No. | | | | | | | |
| **MAYEKAWA U.S.A. INC** **PO BOX 31001-0812** **PASADENA, CA 91110-0812** | | - | | | | | 10,920.88 |

Sheet no. **13** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,870.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. __5:09-bk-60291__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **McCARRON & DIESS** 4900 MASSACHUSETTS AV, NW, STE 310 WASHINGTON, DC 20016 | | - | | | | | | 34.50 |
| Account No. | | | | | | | | |
| **MOBILE MINI** P O BOX 79149 PHOENIX, AZ 85062-9149 | | - | | | | | | 530.34 |
| Account No. | | | | | | | | |
| **MOHLER NIXON & WILLIAMS** 635 CAMPBELL TECHNOLOGY PKWY STE 100 CAMPBELL, CA 95008-5059 | | - | | | | | | 13,157.00 |
| Account No. | | | | | | | | |
| **MONTEREY COUNTY TAX COLLECTOR** PO BOX 891 SALINAS, CA 93902-0891 | | - | | | | | | 3,728.70 |
| Account No. | | | | | | | | |
| **MRWPCA** PO BOX 2109 MONTEREY, CA 93942-2109 | | - | | | | | | 40.78 |

Sheet no. __14__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,491.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**  Case No. __5:09-bk-60291__
**general partnership**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **MUSCULAR DYSTROPHY ASSOCIATION** C/O COMERICA BANK MC 4362 **SAN JOSE, CA 95128** | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| **NEWCAL INDUSTRIES** **3266 BUSKIRK AVENUE** **PLEASANT HILL, CA 94523** | | - | | | | | 868.50 |
| Account No. | | | | | | | |
| **NEXTEL COMMUNICATIONS/SPRINT** **P. O. BOX 4181** **CAROL STREAM, IL 60197-4181** | | - | | | | | 1,810.85 |
| Account No. | | | | | | | |
| **NH3 SERVICES LLC** **7292 US HWY 77-A SOUTH** **CUERO, TX 77954** | | - | | | | | 1,219.49 |
| Account No. | | | | | | | |
| **OFFICE DEPOT** **PO BOX 70025** **LOS ANGELES, CA 90074-0025** | | - | | | | | 118.04 |

Sheet no. __15__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **4,116.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.<br><br>**P G & E**<br>**PO BOX 997300**<br>**SACRAMENTO, CA 95899-7300** | | - | | | | | 823.29 |
| Account No.<br><br>**PAUL YOUNG**<br>**3701 EAST SAUNDERS ST**<br>**LAREDO, TX 78041** | | - | | | | | 744.80 |
| Account No.<br><br>**PERFORMANCE FOOD GROUP**<br>**PO BOX 2628**<br>**AUGUSTA, ME 04338** | | - | | | | | 0.00 |
| Account No.<br><br>**PERSON WHITWORTH BORCHERS &**<br>**MORALES, LLP**<br>**PO DRAWER 6668**<br>**LAREDO, TX 78042-6666** | | - | | | | | 47,051.36 |
| Account No.<br><br>**PRO*ACT LLC**<br>**24560 SILVER CLOUD COURT**<br>**MONTEREY, CA 93940-6536** | | - | | | | | 2,349.50 |

Sheet no. **16** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **50,968.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PRODUCE COM** **PO BOX 127** **YUMA, AZ 85366** | | - | | | | | 758.33 |
| Account No. | | | | | | | |
| **PURE  WATER BOTTLING COMPANY** **PO BOX 1090** **SALINAS, CA 93902** | | - | | | | | 25.50 |
| Account No. | | | | | | | |
| **QUANTALAB** **9330 CORPORATE DRIVE STE 703** **SELMA, TX 78154-5799** | | - | | | | | 264.50 |
| Account No. | | | | | | | |
| **RA TRANSPORTATION INC** **4302 TRADE CENTER BLVD** **LAREDO, TX 78045** | | - | | | | | 8,435.00 |
| Account No. | | | | | | | |
| **RABOBANK  N A** **PO BOX 3052** **MILWAUKEE, WI 53201-3052** | | - | | | | | 19,736.27 |

Sheet no. **17** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,219.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **CIMINO BROKERAGE COMPANY, a California**     Case No. __5:09-bk-60291__
          **general partnership**
_____,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**REAL TIME FREIGHT SERVICES, LLC**<br>**161 N. CLARK ST #1270**<br>**CHICAGO, IL 60601** | | - | | | | | 180.00 |
| Account No.<br><br>**RED SHIFT INTERNET SERVICES**<br>**712 HAWTHORNE ST**<br>**MONTEREY, CA 93940** | | - | | | | | 68.85 |
| Account No.<br><br>**RELIANT ENERGY**<br>**P O BOX 650475**<br>**DALLAS, TX 75265-0475** | | - | | | | | 339.36 |
| Account No.<br><br>**RM COMPTON TRANSPORT, INC**<br>**PO BOX 1696**<br>**PHARR, TX 78577-1696** | | - | | | | | 34,975.00 |
| Account No.<br><br>**ROCKDALE TRANSPORT SERVICES**<br>**INC**<br>**PO BOX 480**<br>**CAIRO, GA 39828-0480** | | - | | | | | 7,110.00 |

Sheet no. __18__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **42,673.21**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROYAL TREATMENT CAR WASH** 4317 San bernardo **Laredo, TX 78041** | | - | | | | | 149.75 |
| Account No. | | | | | | | |
| **RYNN & JANOWSKY LLP** 4100 NEWPORT PLACE DR STE 700 NEWPORT BEACH, CA 92660 | | - | | | | | 9,127.32 |
| Account No. | | | | | | | |
| **SALINAS VALLEY LANDSCAPING CO** 24640 AVENIDA PRINCIPAL SALINAS, CA 93908 | | - | | | | | 125.00 |
| Account No. | | | | | | | |
| **SAM KHOLI TRANSPORT** 11301 I-40 EAST AMARILLO, TX 79118 | | - | | | | | 4,200.00 |
| Account No. | | | | | | | |
| **SAM'S CLUB** | | - | | | | | 0.40 |

Sheet no. **19** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **13,602.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. __**5:09-bk-60291**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SAMPLE ENTERPRISES INC**<br>**3020 E LOCUST ST**<br>**LAREDO, TX 78043** | | - | | | | | 137.87 |
| Account No. | | | | | | | |
| **SMITH TRANSPORTATION INC**<br>**P O BOX 13286**<br>**EDWARDSVILLE, KS 66113** | | - | | | | | 1,900.00 |
| Account No. | | | | | | | |
| **SOUTHERN SANITATION**<br>**P O BOX 333**<br>**LAREDO, TX 78042-0333** | | - | | | | | 313.99 |
| Account No. | | | | | | | |
| **SPLASH POOLS & SPAS**<br>**P. O. BOX 451318**<br>**LAREDO, TX 78045** | | - | | | | | 151.56 |
| Account No. | | | | | | | |
| **SPRINT**<br>**PO BOX 105243**<br>**ATLANTA, GA 30348-5243** | | - | | | | | 175.43 |

Sheet no. __**20**__ of __**24**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,678.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California
general partnership**

Case No. **5:09-bk-60291**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SPRINT** PO BOX 4181 CAROL STREAM, IL 60197-4181 | | - | | | | | 372.77 |
| Account No. | | | | | | | |
| **STATE COMPENSATION INSURANCE FUND** PO BOX 997432 SACRAMENTO, CA 95899-7432 | | - | | | | | 680.69 |
| Account No. | | | | | | | |
| **STEPHANIE G CIMINO** C/O VINCE CIMINO | | - | | | | | 50,233.78 |
| Account No. | | | | | | | |
| **TEXAS ELECTRICAL** 4902 MARCELLA APT 20 LAREDO, TX 78041 | | - | | | | | 180.00 |
| Account No. | | | | | | | |
| **THE LAREDO CHAMBER OF COMMERCE** PO BOX 790 LAREDO, TX 78042-0790 | | - | | | | | 0.00 |

Sheet no. **21** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**51,467.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Case: 09-60291   Doc# 33   Filed: 12/10/09   Entered: 12/10/09 16:39:52   Page 35 of 41

B6F (Official Form 6F) (12/07) - Cont.

In re **CIMINO BROKERAGE COMPANY, a California general partnership**
_____,
Debtor

Case No. __**5:09-bk-60291**__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| TOTAL QUALITY LOGISTICS INC P O BOX 634558 CINCINNATI, OH 45263-4558 | | - | | | | | 148,506.93 |
| Account No. | | | | | | | |
| TRANSPORTES UNIDOS CASTANEDA S.A. DE CV R.F.C TUC-000313-1SA SAN FRANCISCO DE LOS ROMO MEXICO | | - | | | | | 8,400.00 |
| Account No. | | | | | | | |
| TRIPLE-S STEEL/ INTSEL STEEL PO BOX 201375 HOUSTON, TX 77216 | | - | | | | | 927.72 |
| Account No. | | | | | | | |
| UART, INC 4282 DAHLBERG LANE MINNEAPOLIS, MN 55422 | | - | | | | | 2,600.00 |
| Account No. | | | | | | | |
| UNITED AGRICULTURAL BENEFIT TRUST FILE#53276 LOS ANGELES, CA 90074-3276 | | - | | | | | 720.00 |

Sheet no. __22__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **161,154.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| UNITED ISD TAX OFFICE 3501 EAST SAUNDERS LAREDO, TX 78041 | | - | | | | | 25,732.38 |
| Account No. | | | | | | | |
| UNIVAR USA INC P O BOX 849027 DALLAS, TX 75284-9027 | | - | | | | | 404.27 |
| Account No. | | | | | | | |
| USDA AMS 819 TAYLOR SREET SUITE 8B02 FORT WORTH, TX 76102-9727 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| USDA AMS TUSCON FEDERAL BUIL RM 7 T TUCSON, AZ 85701-1319 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VINCE CIMINO 22313 DAVENRICH STREET SALINAS, CA 93908 | | - | | | | | 16,441.09 |

Sheet no. **23** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **42,577.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **CIMINO BROKERAGE COMPANY, a California general partnership**

Case No. __ **5:09-bk-60291**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **VINCENT A CIMINO NON-REVOCABLE TRUST DATED DEC 18, 2006 SALINAS, CA 93901** | | - | | | | | 4,862.18 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __24__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **4,862.18**

Total (Report on Summary of Schedules) — **1,528,301.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **CIMINO BROKERAGE COMPANY, a California**          Case No.   **5:09-bk-60291**
        **general partnership**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Javco G.P.**<br>**33 West Market Street**<br>**Salinas, CA 93901** | **Real property lease for administrative offices in Salinas - rent approx. $5,840 per month.** |

**0**

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re **CIMINO BROKERAGE COMPANY, a California**
**general partnership**

Case No. **5:09-bk-60291**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Armand Cimino**<br>**33 W. Market Street**<br>**Salinas, CA 93901** | **Cisco Systems Capital Corp.**<br>**1111 Old Eagle School Rd**<br>**Wayne, PA 19087** |
| **Armand Cimino**<br>**10615 Mountain Cr.**<br>**Laredo, TX 78045** | **Wells Fargo Bank**<br>**c/o Randy Rogers - Winston & Strawn**<br>**101 California Street**<br>**San Francisco, CA 94111-5802** |
| **Stephanie Cimino**<br>**10615 Mountain Cr.**<br>**Laredo, TX 78045** | **Wells Fargo Bank**<br>**c/o Randy Rogers - Winston & Strawn**<br>**101 California Street**<br>**San Francisco, CA 94111-5802** |
| **Vincent Cimino**<br>**333 W. Market St**<br>**Salinas, CA 93901** | **Cisco Systems Capital Corp.**<br>**1111 Old Eagle School Rd**<br>**Wayne, PA 19087** |
| **Vincent Cimino**<br>**22313 Davenrich Street**<br>**Salinas, CA 93908** | **Wells Fargo Bank**<br>**c/o Randy Rogers - Winston & Strawn**<br>**101 California Street**<br>**San Francisco, CA 94111-5802** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re __CIMINO BROKERAGE COMPANY, a California general partnership__      Case No. __5:09-bk-60291__

Debtor(s)      Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the General Partner of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __40__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __December 9, 2009__      Signature __/s/ Vincent Cimino__

                                                 **Vincent Cimino**

                                                 **General Partner**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy